**HOPLAND BAND OF POMO INDIANS; et al., Plaintiffs– Appellants,**

v.

**Sally JEWELL, Secretary of the United States Department of the Interior; et al., Defendants–Appellees.**

**No. 14–15112.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 10, 2015.*

Filed Dec. 14, 2015.

Lester John Marston, Law Offices of Rapport and Marston, Ukiah, CA, for Plaintiff-Appellant.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Barbara Biddle, Esq., John Samuel Koppel, U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

Before: O'SCANNLAIN, SILVERMAN, and BEA, Circuit Judges.

MEMORANDUM \*\*

The Hopland Band of Pomo Indians and four other tribes (collectively "the Tribes") appeal the district court's grant of summary judgment in favor of the Secretary of the Interior and other Bureau of Indian Affairs ("BIA") officials (collectively "the Secretary") in the Tribes' action challenging the BIA's declination of their proposed Indian Self–Determination and Education Assistance Act ("ISDA") contracts for law enforcement services, also referred to as a "638 contracts" after the Public Law enacted by the ISDA, Pub.L. No. 93–638, 88 Stat. 2203 (1975) (codified as amended in scattered sections of 5, 25, 42 and 50 U.S.C.). We have jurisdiction over the appeal under 28 U.S.C. § 1291. Reviewing the district court's grant of summary judgment in favor of the Secretary de novo, *Swoger v. Rare Coin Wholesalers,* 803 F.3d 1045, 1047 (9th Cir.2015), we affirm.

The district court did not err in concluding that this court's opinion in *Los Coyotes Band of Cahuilla & Cupeño Indians v. Jewell,* 729 F.3d 1025 (9th Cir.2013), con-

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

trols here. Seven of the eight causes of action asserted by the Tribes present the same substantive arguments presented by the Los Coyotes tribe and decided by this court in *Los Coyotes*. This court's ruling that the BIA properly denied the Los Coyotes tribe's request for a new 638 law enforcement contract pursuant to 25 U.S.C. § 450f(a)(2)(D), *id.* at 1035–38, forecloses the Tribes' claims that assert violations of the ISDA. *Los Coyotes*'s holding that the BIA's decisions regarding the allocation of its limited funds for law enforcement involve an exercise of agency discretion that is not reviewable, *id.* at 1038–39, similarly forecloses the Tribes' claims pursuant to the APA. Finally, this court's holding that the Secretary of the Interior had provided, and the Los Coyotes tribe had not rebutted, rational bases for the BIA's approach to allocating law enforcement funds among Public Law 280 and non-Public Law 280 states,[1] *id.* at 1039–40, forecloses the Tribes' equal protection challenges.

Moreover, the district court did not err in rejecting the Tribes' Indian trust doctrine claim. The Tribes' claim of a violation of the Indian trust doctrine relies on statutes that expressly recognize the BIA's responsibility to provide or to assist in the provision of law enforcement services in Indian country and to administer the ISDA contract program in furtherance of the tribal self determination. Nothing in the statutory language is, however, reasonably read to impose on the United States a specific fiduciary obligation to approve the Tribes' contract applications or to allocate funding for law enforcement in California or other Public Law 280 states. *See Gros*

*Ventre Tribe v. United States,* 469 F.3d 801, 810–11 (9th Cir.2006). Therefore, the district court correctly granted summary judgment in favor of the Secretary.

**AFFIRMED.**

---

1. In 1953, Congress enacted Public Law 83–280 ("P.L. 280"), which transferred to six states, including California ("P.L. 280 States"), "jurisdiction over offenses committed by or against Indians in the areas of Indian country ..." Act of Aug. 15, 1953, Pub.L. No. 83–280, § 2, 67 Stat. 588 (codified as amended at 18 U.S.C. § 1162(a)-(c)).

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).